SCHEDULE A  TO THE COMPLAINT

| Def. No. | esSellername | esStoreURL |
|---|---|---|
| 1 | 【Wonesifee】Clothing Accessories | https://www.amazon.com/sp?seller=A2HH0EC9LLBU7F |
| 2 | ★★★★★YYQI | https://www.amazon.com/sp?seller=AT60GOKCQKGFF |
| 3 | AboutQingyu | https://www.amazon.com/sp?seller=AE3JJJ5X7YGLN |
| 4 | Aenjing | https://www.amazon.com/sp?seller=AIASAOBMKSJ5U |
| 5 | AgnesBJones | https://www.amazon.com/sp?seller=A20C1VM17VVEWC |
| 6 | Agnese Aruma | https://www.amazon.com/sp?seller=A1S547Z7JPPP4J |
| 7 | Ahzemepinyo | https://www.amazon.com/sp?seller=A2PS3KY55NWDKK |
| 8 | AiLike | https://www.amazon.com/sp?seller=A1ZFAC0OS641A9 |
| 9 | AinivEU | https://www.amazon.com/sp?seller=A3JSXSKU6PFO1B |
| 10 | Airbike Store | https://www.amazon.com/sp?seller=A1TT7AH1KKXLJX |
| 11 | Aitipy | https://www.amazon.com/sp?seller=A3RIULIMGBXXWT |
| 12 | AJG Global Shop | https://www.amazon.com/sp?seller=AO6JJB6P2MFDI |
| 13 | Akeoqi | https://www.amazon.com/sp?seller=A1035JLKRQ9AQA |
| 14 | Akooye | https://www.amazon.com/sp?seller=A210V5AXXFUAZM |
| 15 | Aldridge Gugu | https://www.amazon.com/sp?seller=AXC7QNVHUV1A3 |
| 16 | Alikikids | https://www.amazon.com/shops/A21MXOKOCW1C2K |
| 17 | Allereyae | https://www.amazon.com/sp?seller=A1BAW73PTKM4U4 |
| 18 | almost sgt | https://www.amazon.com/sp?seller=APGISDPOAK0C7 |
| 19 | Amazjy | https://www.amazon.com/sp?seller=A3AAL40UNMQ6TY |
| 20 | American Trends | https://www.amazon.com/sp?seller=A23PKE2UNAU1PD |
| 21 | Amwo | https://www.amazon.com/sp?seller=A2OJRJRRUJ9JIZ |
| 22 | Anezus Direct | https://www.amazon.com/sp?seller=A2T1L5956FRSLP |
| 23 | angel's aunt store | https://www.amazon.com/sp?seller=A2SZY6AWSQA9ZX |
| 24 | Anghcng | https://www.amazon.com/sp?seller=AN9A0HBKPGRYI |
| 25 | ANLEY | https://www.amazon.com/s |
| 26 | AnnoDeel | https://www.amazon.com/sp?seller=A3IM2GHM6J8IX9 |
| 27 | anqingpaxiudianzishangwuyouxiangongsi | https://www.amazon.com/sp?seller=A25I16HFFRW1P7 |
| 28 | Anruiqi-USA | https://www.amazon.com/sp?seller=A3V8JBEZFAPU1G |
| 29 | Anten Pink Jewelry | https://www.amazon.com/sp?seller=A2QCCYSYGDSE6V |
| 30 | Anvin Direct | https://www.amazon.com/sp?seller=AGVOAGS4I7VR5 |
| 31 | Aomi | https://www.amazon.com/sp?seller=ALZCY1LH4H2Y8 |
| 32 | aowangde | https://www.amazon.com/sp?seller=A2V4SFV17B2P9 |
| 33 | Aprildecember | https://www.amazon.com/sp?seller=A11I6Q6XSF8HC8 |
| 34 | ARETIS | https://www.amazon.com/sp?seller=A3D66TSK81RT3P |
| 35 | AROUIE | https://www.amazon.com/sp?seller=A1YYJQQB1I397S |
| 36 | Aruiliya | https://www.amazon.com/sp?seller=A25KB0RJPNHA02 |
| 37 | Ascona Jewelry | https://www.amazon.com/sp?seller=A244RLR4F1I0MX |
| 38 | Audab Store | https://www.amazon.com/sp?seller=AIJWPA7YMP8VZ |
| 39 | Aunyn | https://www.amazon.com/sp?seller=A2ANIX6DMNOZMV |
| 40 | Auxamy | https://www.amazon.com/sp?seller=A1Q763ZCQWNK1 |
| 41 | Avecell | https://www.amazon.com/sp?seller=A1PSKGFCXUAY4F |
| 42 | Azue | https://www.amazon.com/sp?seller=AMWQF3212ETWM |
| 43 | B2jkae | https://www.amazon.com/sp?seller=APP4WZGOXE2P8 |
| 44 | Babytree® | https://www.amazon.com/sp?seller=AUFRRPXEB8DIZ |
| 45 | BACI PARTY IDEAS | https://www.amazon.com/sp?seller=AIO9XE1KQGH6S |
| 46 | Baibang | https://www.amazon.com/sp?seller=A128MJ1J0CUTZ5 |
| 47 | BAIGRAM | https://www.amazon.com/sp?seller=A73WR6TTLKMNN |
| 48 | Bailv Fashion Sports | https://www.amazon.com/sp?seller=AU2BQAV1DUGN5 |
| 49 | BaiYiGou Store | https://www.amazon.com/sp?seller=A3COC8RD9BCL7J |
| 50 | BalaBala Jewelry | https://www.amazon.com/sp?seller=A2CX0BHQFP41LL |
| 51 | Balirek Jewelry | https://www.amazon.com/sp?seller=A20YY77260ITPT |
| 52 | Bantianjun | https://www.amazon.com/sp?seller=ALLCLD0M2B3AR |
| 53 | Baobeily | https://www.amazon.com/sp?seller=A27UYH8Q4Q7HVK |
| 54 | baoya | https://www.amazon.com/sp?seller=A13QT4TC0X68ZE |
| 55 | BClose | https://www.amazon.com/sp?seller=A3OL03M1KR8XFT |
| 56 | BDANA | https://www.amazon.com/sp?seller=A11WHRXH43UYE8 |
| 57 | Beautlace Jewelry | https://www.amazon.com/sp?seller=A1W3LLPPX27IQZ |
| 58 | BeiHua | https://www.amazon.com/sp?seller=A2U81XJA55VF66 |
| 59 | BEISHIkjm | https://www.amazon.com/sp?seller=AYYZMFKPK4OSH |

SCHEDULE A TO THE COMPLAINT

| # | Name | URL |
|---|---|---|
| 60 | Besttile | https://www.amazon.com/sp?seller=A2TQ33VSTFQE69 |
| 61 | BGISI-US | https://www.amazon.com/sp?seller=A10GIKX6JRPSLA |
| 62 | BigTook | https://www.amazon.com/sp?seller=A25GCF105TJ0X |
| 63 | Binncon | https://www.amazon.com/sp?seller=A2TERJS3Y1761Y |
| 64 | Blavvennt Office Stuff | https://www.amazon.com/sp?seller=A2HLNAJRT25WF1 |
| 65 | BLMHTWO | https://www.amazon.com/sp?seller=A1CLGH9Y3BQTS5 |
| 66 | BOHAQA | https://www.amazon.com/sp?seller=AD02R75KUWU95 |
| 67 | BOSOIRSOU | https://www.amazon.com/sp?seller=A2VF14SK4FRT13 |
| 68 | bright2019 | https://www.amazon.com/sp?seller=A3GR80Z30QKAWM |
| 69 | BroadWatch | https://www.amazon.com/sp?seller=A2D2RZYKM5UERU |
| 70 | Brotherzhong | https://www.amazon.com/sp?seller=A2FK6895SGCZFL |
| 71 | Buerhomie | https://www.amazon.com/sp?seller=A255CLMTXXZ0QA |
| 72 | BULA THI | https://www.amazon.com/sp?seller=A1YXMFPSX1YYOK |
| 73 | Buluodetaiyang | https://www.amazon.com/sp?seller=ALLFGVVX49ZBY |
| 74 | Burnjump | https://www.amazon.com/sp?seller=A1FKJO0WZ84YGW |
| 75 | Buysfun CO., LTD | https://www.amazon.com/sp?seller=A1A0NQWEY74IC7 |
| 76 | BXFAHZJ SHOP | https://www.amazon.com/sp?seller=A2M023RLA4ZUZJ |
| 77 | Cadyn | https://www.amazon.com/sp?seller=A1FCN5S2O2Z6VM |
| 78 | Cafl | https://www.amazon.com/sp?seller=AQSXBJFE0QUAK |
| 79 | Canggai'store | https://www.amazon.com/sp?seller=A2J9WH9F3MPF1Q |
| 80 | caokechao | https://www.amazon.com/sp?seller=A2REL9UOUIMA5S |
| 81 | Carabao | https://www.amazon.com/sp?seller=ARU1CPQVYBFMJ |
| 82 | Carosoffe | https://www.amazon.com/sp?seller=AVA4PSY9XGUIW |
| 83 | CASETiFY® | https://www.amazon.com/sp?seller=A38ND1U5XKP6P |
| 84 | Castle Fairy | https://www.amazon.com/sp?seller=A10HFUOMELMZ30 |
| 85 | CEALXHENY | https://www.amazon.com/sp?seller=A3MJC4E94SSKKD |
| 86 | CENGFENG | https://www.amazon.com/sp?seller=A1W6RHA1BDH8HG |
| 87 | Century Star US | https://www.amazon.com/sp?seller=A1E7ZG1UOPRDZA |
| 88 | Changfan Fashion Jewelry Store | https://www.amazon.com/sp?seller=AIU4JU4IJQLMR |
| 89 | chansyee | https://www.amazon.com/sp?seller=A2AA6TBX82FB86 |
| 90 | chaoteweifangmao | https://www.amazon.com/sp?seller=A2TTCGPUHB1GEF |
| 91 | chaungfuchenyan | https://www.amazon.com/sp?seller=A28B7J6OWLFEMQ |
| 92 | Cheganxuan | https://www.amazon.com/sp?seller=A7F9JYDS8LF79 |
| 93 | Chen Wen Jiang | https://www.amazon.com/sp?seller=A2CBC1054O4O5E |
| 94 | chengdoujunzeranshangmaoyouxiangongsi | https://www.amazon.com/sp?seller=AMK1BYGABD9EP |
| 95 | chengduguofeiyangshangmaoyouxiangongsi | https://www.amazon.com/sp?seller=A3IAMTBABBP1MW |
| 96 | Chengpin Made | https://www.amazon.com/sp?seller=A3FJSA1S901S8O |
| 97 | CHENH JUN XIANG | https://www.amazon.com/sp?seller=A1FEI77RVP9110 |
| 98 | CHennie | https://www.amazon.com/sp?seller=A2BN30YWNSQ82M |
| 99 | Chen-Yu | https://www.amazon.com/sp?seller=A1MTMTCARISDU9 |
| 100 | CHEODIN | https://www.amazon.com/sp?seller=A15MMST9QPYHXP |
| 101 | chibishiyuyingbaihuodian | https://www.amazon.com/sp?seller=ANIE0TADIXNNZ |
| 102 | ChicSallyoon | https://www.amazon.com/sp?seller=A37A4ISTOOM6CL |
| 103 | Chiinvent US | https://www.amazon.com/sp?seller=A3KBVRIC5091OG |
| 104 | ChirestHome | https://www.amazon.com/sp?seller=A3AYFSBRM6K7ZX |
| 105 | Choismin | https://www.amazon.com/sp?seller=A2R500U2KGMAMF |
| 106 | Chosen-US | https://www.amazon.com/sp?seller=A1CND1N9GUI3VR |
| 107 | CHUANLU US | https://www.amazon.com/sp?seller=A28QC16PTC5T6H |
| 108 | ChuanRong | https://www.amazon.com/sp?seller=A2UQ7ZDRIGBLV3 |
| 109 | CHUYINGECO | https://www.amazon.com/sp?seller=A1K3Q3AKSDO7N0 |
| 110 | CiCTIAN | https://www.amazon.com/sp?seller=A3W2J2TDKP86J7 |
| 111 | cilighter | https://www.amazon.com/sp?seller=A2D0QIRPCGE7J3 |
| 112 | ciqinhdfsad | https://www.amazon.com/sp?seller=AUNIBGO4E3I7P |
| 113 | CitiBinz | https://www.amazon.com/sp?seller=A31TSHPP062RXL |
| 114 | Ckysee Jewelry | https://www.amazon.com/sp?seller=A39K0XUBRDPDVT |
| 115 | ClickEmb | https://www.amazon.com/sp?seller=A2WM2FEHKGLRU5 |
| 116 | CloudchiaUS | https://www.amazon.com/sp?seller=A1LV3HDYPQK834 |
| 117 | cloudsweet | https://www.amazon.com/sp?seller=AWIW2DQS606H2 |
| 118 | Coincide Co.,Ltd | https://www.amazon.com/sp?seller=AK1MAO3EN4J7E |
| 119 | Color Flower | https://www.amazon.com/sp?seller=A2Y5SKVL7S47VD |

| # | Name | URL |
|---|---|---|
| 120 | Comet〜 | https://www.amazon.com/sp?seller=APXWFSAUES00P |
| 121 | Congcongshop | https://www.amazon.com/sp?seller=A3D7NO77WTSP2N |
| 122 | Cookiecan | https://www.amazon.com/sp?seller=A2PWEB8ZIUHITK |
| 123 | Cool Trendy | https://www.amazon.com/sp?seller=A3AQLK9ZI9OAA1 |
| 124 | Coolife USA Direct | https://www.amazon.com/sp?seller=A3IG6TQ1CTB73I |
| 125 | Coolmatt | https://www.amazon.com/sp?seller=A1INUZF2E0UKF2 |
| 126 | COVS Adapter Store | https://www.amazon.com/sp?seller=A1RRT2TD5RK74V |
| 127 | COVS Brand | https://www.amazon.com/sp?seller=A3EKTSRELCFZI4 |
| 128 | Creativite Mango | https://www.amazon.com/sp?seller=A1QAJ6MSULD1XJ |
| 129 | CShopCC | https://www.amazon.com/sp?seller=A1YMURTJ19LJWX |
| 130 | Cutiemango USA | https://www.amazon.com/sp?seller=A3M3W1KQ8SOENZ |
| 131 | CXS-USA | https://www.amazon.com/sp?seller=A2EEEGY9FXYKJW |
| 132 | Cynicism Coser | https://www.amazon.com/sp?seller=A2RC6GUT5DDHYF |
| 133 | DAFAJGY | https://www.amazon.com/sp?seller=A1G1VV8GM8RSCE |
| 134 | dajudaju | https://www.amazon.com/sp?seller=A2PIHFM2RACW76 |
| 135 | Danceboy | https://www.amazon.com/sp?seller=A3V04CNQCYORNB |
| 136 | Danitar Direct | https://www.amazon.com/sp?seller=A31Y9IQEX7JOMG |
| 137 | danzhoushihuojieguishangmaoyouxiangongsi | https://www.amazon.com/sp?seller=A2X4R9LY5LVNO6 |
| 138 | Dao_Store | https://www.amazon.com/sp?seller=A2KMFQEDR533F0 |
| 139 | DaphneUS | https://www.amazon.com/sp?seller=A3JMSAT30FCQU4 |
| 140 | DASHALOU | https://www.amazon.com/sp?seller=A1D5ROA2KWA49S |
| 141 | DASHENRAN Store | https://www.amazon.com/sp?seller=A27MDDNYBYP0CM |
| 142 | Decorably US | https://www.amazon.com/sp?seller=AJVECVLQZ2I7T |
| 143 | Design, Invent, Print | https://www.amazon.com/sp?seller=A36QHASK07TU9O |
| 144 | DG on line | https://www.amazon.com/sp?seller=ACKCY7VHIRPM0 |
| 145 | DGSthorn | https://www.amazon.com/sp?seller=A2QR31UOQMESW6 |
| 146 | DIBOR shops | https://www.amazon.com/sp?seller=A2WYKHGIGOI47J |
| 147 | DIMPLES | https://www.amazon.com/sp?seller=A33LQSTOCZ6LAJ |
| 148 | dinganjianluqianshangmaoyouxiangongsi4121 | https://www.amazon.com/sp?seller=A13LMOJA5HXCGU |
| 149 | DIYSOPRJOOM | https://www.amazon.com/sp?seller=A3BO3OLX1BFNIB |
| 150 | Dolleme Direct | https://www.amazon.com/sp?seller=A1YO093PJBZUXL |
| 151 | DONGGANGAJI | https://www.amazon.com/sp?seller=A1BCZB0FUH8245 |
| 152 | dongkunying | https://www.amazon.com/sp?seller=A3FYJYD671IYJU |
| 153 | Dorafo | https://www.amazon.com/sp?seller=A2XCUY0W7J6ZDF |
| 154 | DREMISI | https://www.amazon.com/sp?seller=A3EBCSO1DFCIBG |
| 155 | Dreuyet | https://www.amazon.com/sp?seller=A2Y5SHH694SIHD |
| 156 | DSDFIDn | https://www.amazon.com/sp?seller=A2NN9YK1NX9OXI |
| 157 | Dubianlifeng | https://www.amazon.com/sp?seller=A2G5SPQVC9COF3 |
| 158 | DuDu | https://www.amazon.com/sp?seller=A19T6M3MYG92FL |
| 159 | DUOSE PHONE | https://www.amazon.com/sp?seller=A20QOOV53D5JLM |
| 160 | DurioUS | https://www.amazon.com/sp?seller=A8P7FVE9RE7BW |
| 161 | DXZN | https://www.amazon.com/sp?seller=A2FDGTHV0TB1RG |
| 162 | Dzrige | https://www.amazon.com/sp?seller=A3GB5K1DRHMEL2 |
| 163 | E T H A I C O | https://www.amazon.com/sp?seller=A3GJADMPNLTC2H |
| 164 | EFT Shop | https://www.amazon.com/sp?seller=A3PXOBDARGU1LT |
| 165 | Ellequeen | https://www.amazon.com/sp?seller=A1BVCNSE4TADZX |
| 166 | EmbTao | https://www.amazon.com/sp?seller=A2WKBLHAMG06OX |
| 167 | EmmWowy | https://www.amazon.com/sp?seller=AQBXJMLK85ENS |
| 168 | EM-US | https://www.amazon.com/sp?seller=A36NRPYDTS9ANI |
| 169 | Entendy Fashion | https://www.amazon.com/sp?seller=A3Q5P0BSRJ3L2P |
| 170 | EUW store | https://www.amazon.com/sp?seller=AJ3AA3SH03BZL |
| 171 | FABUVIEW | https://www.amazon.com/sp?seller=A1HNNJB3WIKVGG |
| 172 | Facweek | https://www.amazon.com/sp?seller=A2QCOZ5L0E62UV |
| 173 | fancy land | https://www.amazon.com/sp?seller=A3I1L7W7866E92 |
| 174 | Fanfei Shop | https://www.amazon.com/sp?seller=A9QM8KH8XWNIP |
| 175 | FASHIXD-US | https://www.amazon.com/sp?seller=A396YX50TDIC8Y |
| 176 | FavuitDirect | https://www.amazon.com/sp?seller=A3N13JY61WOIAL |
| 177 | FayLaw-US | https://www.amazon.com/sp?seller=AGMTIT4DLQ4D1 |
| 178 | FDYHTYR | https://www.amazon.com/sp?seller=AEJFTB31RR3H8 |
| 179 | Fectas Jewelry | https://www.amazon.com/sp?seller=A1NP4THHQ7SOWC |

SCHEDULE A TO THE COMPLAINT

| # | Seller | URL |
|---|---|---|
| 180 | FeiandengUs | https://www.amazon.com/sp?seller=A2ER5SHUQMJ3BG |
| 181 | Feionusin Official | https://www.amazon.com/sp?seller=A37YMK4GOH7QFZ |
| 182 | Fekicent | https://www.amazon.com/sp?seller=A1CZDZXDJ2X40P |
| 183 | fengniaomaoyi123 | https://www.amazon.com/sp?seller=A1WUEABH9N3B32 |
| 184 | fengweinuo | https://www.amazon.com/sp?seller=A1RQOFSE5GBZNA |
| 185 | FFJGO | https://www.amazon.com/sp?seller=A2FAHJH97YHGQJ |
| 186 | FGSS | https://www.amazon.com/sp?seller=A1HHU0OTSP02RD |
| 187 | First Info | https://www.amazon.com/sp?seller=A26MDPDM2VZ3MQ |
| 188 | Fishjhan | https://www.amazon.com/sp?seller=A2K1Z3GCFHGZ60 |
| 189 | FKOVCDY | https://www.amazon.com/sp?seller=A2SJ78NWFMVV09 |
| 190 | Flanacom | https://www.amazon.com/sp?seller=A3DGI2BLGFSB6S |
| 191 | FloWood Art | https://www.amazon.com/sp?seller=A2W2WFXJ4NGWKT |
| 192 | FMLOVESTY | https://www.amazon.com/sp?seller=A3UTTPM2IBYC2X |
| 193 | foshanshishundequdifengdianshangyouxiangongsi | https://www.amazon.com/sp?seller=A3K9AD4ZQEEA7Z |
| 194 | FRA GRA | https://www.amazon.com/sp?seller=A2Y94R5IAPB3IR |
| 195 | FRCYD | https://www.amazon.com/sp?seller=A1Q66BYUC11XYK |
| 196 | Fu Fu | https://www.amazon.com/sp?seller=A3SPD8P0DXRY5M |
| 197 | fuhjting | https://www.amazon.com/sp?seller=A1O2U24KTMKTMB |
| 198 | fuminshunqiyinpindian | https://www.amazon.com/sp?seller=A25GRU2RI7N3G2 |
| 199 | Funermei-US | https://www.amazon.com/sp?seller=A1YUSVIRT5WWBB |
| 200 | FUYIHGL-US | https://www.amazon.com/sp?seller=A2YD95B8L6IC5 |
| 201 | FZIIVQU US | https://www.amazon.com/sp?seller=A1SNY541RE7KJO |
| 202 | GA Online US | https://www.amazon.com/sp?seller=A3C85807NHOCF1 |
| 203 | Galaxy Stick | https://www.amazon.com/sp?seller=A2ZCBR6NIBAD7Y |
| 204 | Ganegg | https://www.amazon.com/sp?seller=A2E8Z9WNGRI4TN |
| 205 | GAOCOI | https://www.amazon.com/sp?seller=A40VURLHM6WE4 |
| 206 | Garden-YCT | https://www.amazon.com/sp?seller=A3CL0WR5ZJLPI8 |
| 207 | GBLW Jewelry | https://www.amazon.com/sp?seller=A25SRLCFGT6NBS |
| 208 | GClook | https://www.amazon.com/sp?seller=A17LGTF8XHDC71 |
| 209 | Gedol US | https://www.amazon.com/sp?seller=A27GGDJJEQHEAG |
| 210 | GEM FOREST | https://www.amazon.com/sp?seller=A2WFYFXVKA3JNR |
| 211 | Gemyth | https://www.amazon.com/sp?seller=A171M6ARSLRO4L |
| 212 | GENGJING | https://www.amazon.com/sp?seller=A2RBRBV48VUOXW |
| 213 | gengqianyanyu | https://www.amazon.com/sp?seller=A16UJ1893S2G0O |
| 214 | GiftLaboratory | https://www.amazon.com/sp?seller=AAH7542R0NGFA |
| 215 | Gilieyer | https://www.amazon.com/sp?seller=A3T5NIUPPCODEO |
| 216 | GIOM SHOP | https://www.amazon.com/sp?seller=A1QPLOW2OAD0Y1 |
| 217 | Globe Reuse | https://www.amazon.com/sp?seller=A7060Y741L5T |
| 218 | GLORYMOND Official | https://www.amazon.com/sp?seller=A34CJHH2WTLG16 |
| 219 | Godyc | https://www.amazon.com/sp?seller=A32WSJ1QDIIAH |
| 220 | gongjiahuinghjf | https://www.amazon.com/sp?seller=A3RVFSN1XRHI0C |
| 221 | Goocrux.Inc | https://www.amazon.com/sp?seller=A15IU45WSERCN2 |
| 222 | Goon-US | https://www.amazon.com/sp?seller=A36N3INF3QGFAW |
| 223 | Graphic Dust | https://www.amazon.com/sp?seller=A294DYAKG01YSH |
| 224 | Gruntai209 | https://www.amazon.com/sp?seller=A26I4XYNXIIXYP |
| 225 | guangzhouhuifadianzishangwuyouxiangongsi | https://www.amazon.com/sp?seller=A2E4L79O9PMFCU |
| 226 | guangzhoushidoufudianzishangwuyouxiangongsi | https://www.amazon.com/sp?seller=A1G5GB0EWP8LOS |
| 227 | guangzhouweiyishangmaoyouxiangongsi | https://www.amazon.com/sp?seller=ARYS188RE8GK4 |
| 228 | guanjial55548 | https://www.amazon.com/sp?seller=AOW9YW0AODBML |
| 229 | guanjiedfssdf | https://www.amazon.com/sp?seller=A2HIIMQ5ZRSBHY |
| 230 | GULAKY | https://www.amazon.com/sp?seller=AFRAWYD2RBO1U |
| 231 | GULTMEE-US | https://www.amazon.com/sp?seller=A1IEF3SF70JB78 |
| 232 | GuojieBH | https://www.amazon.com/sp?seller=A3E9VK7LCPUNOE |
| 233 | GuokeST | https://www.amazon.com/sp?seller=A1TGOPZ7FTA6QE |
| 234 | guopaixiangshangmaoyouxiangongsi | https://www.amazon.com/sp?seller=A1NUHSTTU2XS5M |
| 235 | GUTESI | https://www.amazon.com/sp?seller=AUPHZLG903J9I |
| 236 | haikouyutingshangmaoyouxiangongsi | https://www.amazon.com/sp?seller=AS68TRQ4DRSI9 |
| 237 | HaiLande | https://www.amazon.com/sp?seller=A17LOW0BEIS48B |
| 238 | HanDesigns | https://www.amazon.com/sp?seller=A1SS9EF3XOVU3U |
| 239 | Happy Dog Single Dog | https://www.amazon.com/sp?seller=A1TVPD9RF6AZDK |

| # | Seller | URL |
|---|---|---|
| 240 | Hebayy | https://www.amazon.com/sp?seller=ACCHWHYFLFLOJ |
| 241 | HeBeiKangPanDianZiKeJiYouXianGongSi235235Dian | https://www.amazon.com/sp?seller=A1PRU44CNNQE7I |
| 242 | Hefei Yize | https://www.amazon.com/sp?seller=A1FKTGFCSBHO36 |
| 243 | henggutingbaihuo | https://www.amazon.com/sp?seller=A2EH5R0P8I32RW |
| 244 | HENII | https://www.amazon.com/sp?seller=A2JV02T1658JSI |
| 245 | HENNRUII | https://www.amazon.com/sp?seller=A2LWSPXOWAKS3B |
| 246 | Herzwild | https://www.amazon.com/sp?seller=A2HFXC6F58P8YK |
| 247 | HeyLab | https://www.amazon.com/sp?seller=A3VK0XB39Q5NYP |
| 248 | HHGGYY | https://www.amazon.com/sp?seller=ARTW5YGSDMQAB |
| 249 | Hi Jane | https://www.amazon.com/sp?seller=A2FP5ROE5NTSTL |
| 250 | HIDRUO | https://www.amazon.com/sp?seller=A2F4S343XK2MZO |
| 251 | Hikuality | https://www.amazon.com/sp?seller=AJGA29H1Y1GUZ |
| 252 | Hisenlan | https://www.amazon.com/sp?seller=A156QILQ6F7RRT |
| 253 | HISPEED | https://www.amazon.com/sp?seller=ANTG6Y2AJU32X |
| 254 | hitinghunbmy | https://www.amazon.com/sp?seller=AR1FFS87RODZQ |
| 255 | HJYDirect | https://www.amazon.com/sp?seller=A3IKJOTJN3OIOJ |
| 256 | HODEA & JILIPA Jewelry | https://www.amazon.com/sp?seller=A2Z2KS1522266Y |
| 257 | holawit | https://www.amazon.com/sp?seller=A1LUM3YZP19MXE |
| 258 | HOME BETTER | https://www.amazon.com/sp?seller=AMQOW70ES8K4C |
| 259 | HOMECOMFORT | https://www.amazon.com/sp?seller=A2RZDWCSUGQ9PE |
| 260 | hongqiugui | https://www.amazon.com/sp?seller=A1UDLCLLMT4FU4 |
| 261 | hongshengfa | https://www.amazon.com/sp?seller=A389KWY0CRYH3X |
| 262 | hoolcase | https://www.amazon.com/sp?seller=A2E1Z4UJ8RL0S6 |
| 263 | HORUIUS | https://www.amazon.com/sp?seller=AVKZ65DYCKH31 |
| 264 | Hotshopping | https://www.amazon.com/sp?seller=A1N0W03DC2UWS7 |
| 265 | HREOK | https://www.amazon.com/sp?seller=AZ82U1S8CJ384 |
| 266 | huangqingpu | https://www.amazon.com/sp?seller=AXW781BSL0ERS |
| 267 | HuangWeiYuanUS | https://www.amazon.com/sp?seller=A2INB36L1RZ1DW |
| 268 | HuangXianGuoChengDuGuanHuiOuChuangKeJiYouXianGongS | https://www.amazon.com/sp?seller=A2Q44TM34OQFU0 |
| 269 | huibiaoll | https://www.amazon.com/sp?seller=A1HY7IOFF8D5A6 |
| 270 | Huilian.HK.CASE | https://www.amazon.com/sp?seller=A1LAQQ1KU7OXJC |
| 271 | huiphong | https://www.amazon.com/sp?seller=A28TG0UTT779YH |
| 272 | Hunpu-US | https://www.amazon.com/sp?seller=AB4OP6580E9LJ |
| 273 | huodaus | https://www.amazon.com/sp?seller=A1WQHQE7EMJL57 |
| 274 | HUYBKD | https://www.amazon.com/sp?seller=AIK8E27KI06IV |
| 275 | HXH INC | https://www.amazon.com/sp?seller=A3UG0GNC5CFYPN |
| 276 | HXQ NEW TRADE | https://www.amazon.com/sp?seller=AEAA5BY9ALOJT |
| 277 | Hybsk | https://www.amazon.com/sp?seller=A1YCDCFFHQOPHM |
| 278 | hzsmeiguo | https://www.amazon.com/sp?seller=A2P6VJ30U81ZSN |
| 279 | ikenacy | https://www.amazon.com/sp?seller=A1HN16E1M9OICI |
| 280 | IMINI Jewelry | https://www.amazon.com/sp?seller=A1093APRPF0A1W |
| 281 | ineonlife | https://www.amazon.com/shops/A59HDG9TLBGBM |
| 282 | Ivyhomestar | https://www.amazon.com/sp?seller=A3NDC2HEPIRA3X |
| 283 | izuzta Flagship Store | https://www.amazon.com/sp?seller=A2X304Q9P865KF |
| 284 | Jady X | https://www.amazon.com/sp?seller=AAKY01W9Q4A6L |
| 285 | JALTAGO | https://www.amazon.com/sp?seller=A2VLGU37A0DO17 |
| 286 | JAOPINK | https://www.amazon.com/sp?seller=AEJ8WHQLQZAZ6 |
| 287 | Jawhock-Direct | https://www.amazon.com/sp?seller=A32J8NZIOKW7GE |
| 288 | JCHENC | https://www.amazon.com/sp?seller=AC4ND7LMKZZZZ |
| 289 | JEALLY | https://www.amazon.com/sp?seller=A29FOPXYYFC1D8 |
| 290 | JEBBO US | https://www.amazon.com/sp?seller=ADYSZFTKN96QO |
| 291 | Jemant | https://www.amazon.com/sp?seller=AF5S6Z6WKYL0G |
| 292 | JEMUZEWEL | https://www.amazon.com/sp?seller=A2S9NZ691RO6Q3 |
| 293 | JHSSM Store | https://www.amazon.com/sp?seller=A2XZQQIS75NZKQ |
| 294 | Jiao Fei | https://www.amazon.com/sp?seller=A2GKYSKHBTY618 |
| 295 | Jiaxuan grocery store | https://www.amazon.com/sp?seller=A3FGGI58YIEGCQ |
| 296 | JIEXIANGSTORE | https://www.amazon.com/sp?seller=A9EEQ6BVII6E0 |
| 297 | Jingnan Jewelry | https://www.amazon.com/sp?seller=A2KBPM27FPSCOJ |
| 298 | JingYu Case | https://www.amazon.com/sp?seller=A2T57T0DQIP84R |
| 299 | JINGYUAN-US | https://www.amazon.com/sp?seller=A1JF9N6J5DCT3 |

SCHEDULE A TO THE COMPLAINT

| # | Name | URL |
|---|---|---|
| 300 | Jingzhou | https://www.amazon.com/sp?seller=A1W8U27IZ3QTRB |
| 301 | JinMeng | https://www.amazon.com/sp?seller=A2C5M7SVL5YE84 |
| 302 | JINMOMOMO | https://www.amazon.com/sp?seller=AN940IOBC8AHQ |
| 303 | JINQIU | https://www.amazon.com/sp?seller=A2B6NNA6MGWLAL |
| 304 | JINZU | https://www.amazon.com/sp?seller=A2HTQP3A4HJKSP |
| 305 | jiuheyxgs | https://www.amazon.com/sp?seller=A10HVGAUEJMLRJ |
| 306 | jjhhzzp1 | https://www.amazon.com/sp?seller=A39LNHVV09TR11 |
| 307 | JKL Official | https://www.amazon.com/sp?seller=A2XTDJOHK4ELE9 |
| 308 | JOICEE | https://www.amazon.com/sp?seller=A2DLYHKMMUUEXN |
| 309 | JOPHMO US | https://www.amazon.com/sp?seller=A3CELTJ4ONMNCL |
| 310 | Joyberg | https://www.amazon.com/sp?seller=ADWX0IV1SK270 |
| 311 | Jusy | https://www.amazon.com/sp?seller=A3SLOO9LELKI4M |
| 312 | JYfeel | https://www.amazon.com/sp?seller=A35JN7AO72X9SG |
| 313 | JZTang | https://www.amazon.com/sp?seller=A2XA9MR5PC1IBH |
| 314 | JZZ trade | https://www.amazon.com/sp?seller=A37B0BVZUOR1W4 |
| 315 | KaFu | https://www.amazon.com/sp?seller=A9X2Z0IXXNRWW |
| 316 | Kaile Direct | https://www.amazon.com/sp?seller=AYPAJ4GS6580S |
| 317 | KAIMEILIFE | https://www.amazon.com/sp?seller=A2U2A9XPZYOTP1 |
| 318 | Kapzon | https://www.amazon.com/sp?seller=A3LJRXQSJHVJFS |
| 319 | KatchOn™ Store | https://www.amazon.com/sp?seller=A1UKPNDU39QTBN |
| 320 | keewiii | https://www.amazon.com/sp?seller=A14XGEAMIT5QNH |
| 321 | KELAIEN-US | https://www.amazon.com/sp?seller=A79G11MBEB0JA |
| 322 | keruiyihao | https://www.amazon.com/sp?seller=A290CV1N5A9MI3 |
| 323 | Khakho | https://www.amazon.com/sp?seller=A29MFL6AOPDZRB |
| 324 | KIITUMG | https://www.amazon.com/sp?seller=A204ILAJL23IWN |
| 325 | KIMOANHHP | https://www.amazon.com/sp?seller=A2QY4I1F0FX8GH |
| 326 | KISS WIFE | https://www.amazon.com/sp?seller=AJQ4PRF79O8O0 |
| 327 | KissYan | https://www.amazon.com/sp?seller=AJRDHQ750OI9N |
| 328 | KKC Home | https://www.amazon.com/sp?seller=A39DPJ5DEXFNYH |
| 329 | KKLUU | https://www.amazon.com/sp?seller=A1N11V8TF4OJI1 |
| 330 | klicnow | https://www.amazon.com/sp?seller=A3LBRR6G4782B5 |
| 331 | koleso | https://www.amazon.com/sp?seller=A2YMG5E5SFF4RU |
| 332 | Komart Shop | https://www.amazon.com/sp?seller=A2Z5YWD3E7YT09 |
| 333 | KOSTIANTYN VOLKOV | https://www.amazon.com/sp?seller=A3N8X20F4D5YR6 |
| 334 | KRANNAVEE | https://www.amazon.com/sp?seller=A30WS53T0TGA41 |
| 335 | kungfu fitness direct | https://www.amazon.com/sp?seller=A1IHG7LBE11NQQ |
| 336 | L.Parkin | https://www.amazon.com/sp?seller=ARDE8L22ICWDY |
| 337 | La Feng Long | https://www.amazon.com/sp?seller=A3LLLALWMAH8JH |
| 338 | La vie en sourire | https://www.amazon.com/sp?seller=A37AZLO5GDYJ9O |
| 339 | LaLaKaKa | https://www.amazon.com/sp?seller=A1NENBB3AFF1Y9 |
| 340 | Lalapple | https://www.amazon.com/sp?seller=A3BUTPVZWDR4RX |
| 341 | lanen | https://www.amazon.com/sp?seller=AY4P0HLV8UHWR |
| 342 | largentolab | https://www.amazon.com/sp?seller=A2NP3NW0OFI10Y |
| 343 | lcxmybhd | https://www.amazon.com/sp?seller=AYQVEW31XDTVI |
| 344 | Le Quoc Thanh Store | https://www.amazon.com/sp?seller=A3BJ0WXM3SDDBO |
| 345 | LEHU Toys US | https://www.amazon.com/sp?seller=A2SNPO0I6KSOZV |
| 346 | lenovo333 | https://www.amazon.com/sp?seller=A1BM4XZ0DTF42H |
| 347 | LeslieJewelry | https://www.amazon.com/sp?seller=A3BUHBE1CYVMSK |
| 348 | lgort | https://www.amazon.com/sp?seller=AKYPEDEBQIRSD |
| 349 | libaoshengg | https://www.amazon.com/sp?seller=A3LU29HGRCHWX7 |
| 350 | licuiyung | https://www.amazon.com/sp?seller=A2BFMQDUU018P6 |
| 351 | Lieang | https://www.amazon.com/sp?seller=A3KOE6LUC81K3W |
| 352 | LIFE BETTER | https://www.amazon.com/sp?seller=APAXDA2DI373E |
| 353 | LiJiaXinDeDian | https://www.amazon.com/sp?seller=A1D9UPHZZ80NEQ |
| 354 | Lijudn | https://www.amazon.com/sp?seller=A1J5U7Y9KHXXSZ |
| 355 | Likorh | https://www.amazon.com/sp?seller=A3IV8FG4ZGSURG |
| 356 | LINGSHANGKEJI | https://www.amazon.com/sp?seller=A2IJ4I4YZU5SHC |
| 357 | Linh appwatch | https://www.amazon.com/sp?seller=A1ENSD0O4O428N |
| 358 | Linh Tra | https://www.amazon.com/sp?seller=A16LUEQ6QGIBK3 |
| 359 | linwanli | https://www.amazon.com/sp?seller=A18DNCPD8F0MJK |

SCHEDULE A TO THE COMPLAINT

| # | Name | URL |
|---|---|---|
| 360 | LIQ-USA | https://www.amazon.com/sp?seller=A2CQEEEQKZOUWO |
| 361 | LISEVO.INC | https://www.amazon.com/sp?seller=A1J49TAUBO3288 |
| 362 | LiTiu | https://www.amazon.com/sp?seller=A38ZMCXS6OCX0Q |
| 363 | liubogongsi | https://www.amazon.com/sp?seller=A2SLV1YK6RPV8W |
| 364 | liuc1994 | https://www.amazon.com/sp?seller=A2L9IQ890LIMP2 |
| 365 | liudaohang | https://www.amazon.com/sp?seller=A1QO93KZJRSXR6 |
| 366 | LiuRongPing520 | https://www.amazon.com/sp?seller=ARFJ4B87BSF88 |
| 367 | LiuXinYuLiuXinYu | https://www.amazon.com/sp?seller=A2KQYCYBWOA11E |
| 368 | liyingdianfa | https://www.amazon.com/sp?seller=A23EIUZR7IL3YM |
| 369 | LJWEN | https://www.amazon.com/sp?seller=AUN8KI3XNUPLU |
| 370 | lllfffing | https://www.amazon.com/sp?seller=A21CZN1G5M1BCJ |
| 371 | L-MING | https://www.amazon.com/sp?seller=AQU4PMXK816RT |
| 372 | Logoer | https://www.amazon.com/sp?seller=A1WA2HU8DFL0TI |
| 373 | LOPURO | https://www.amazon.com/sp?seller=A2HRWT361NVF9B |
| 374 | LOQUPE DESIGN | https://www.amazon.com/sp?seller=A27GJSCGHYM8V6 |
| 375 | LOQUPE Store | https://www.amazon.com/sp?seller=A2KWH3TR8I06D5 |
| 376 | LoveS | https://www.amazon.com/sp?seller=A183KINFB1RKLH |
| 377 | Lovmooful | https://www.amazon.com/sp?seller=AV7BECV5AC8EW |
| 378 | LoyJoy | https://www.amazon.com/sp?seller=A3D053IL8D3KSX |
| 379 | LQANG | https://www.amazon.com/sp?seller=A20615UQMOEOWW |
| 380 | LRXqingchun | https://www.amazon.com/sp?seller=A9IACSKZ5OWJB |
| 381 | lszlsz | https://www.amazon.com/sp?seller=A3ZLZ5MNLPSY3 |
| 382 | lucky E | https://www.amazon.com/sp?seller=A5UW4FWXVYLS9 |
| 383 | Lucky Success | https://www.amazon.com/sp?seller=A2FZKMA28L0ISA |
| 384 | LUOBU | https://www.amazon.com/sp?seller=A3JU469H24L15V |
| 385 | LUYANGSHOP | https://www.amazon.com/sp?seller=A1BOCG7L6F0ZYG |
| 386 | Lvtian | https://www.amazon.com/sp?seller=AELHIQ31BGK2Q |
| 387 | LYDZTION | https://www.amazon.com/sp?seller=A128XPKPMSMASY |
| 388 | lyongt206 | https://www.amazon.com/sp?seller=ABFXXRGP8LR57 |
| 389 | LYroo | https://www.amazon.com/sp?seller=A3NX0SDXMCEMZI |
| 390 | M I GENIUS | https://www.amazon.com/sp?seller=A3P54NNIJG80DM |
| 391 | MADAN-US | https://www.amazon.com/sp?seller=A2DFC6N1AGH3GY |
| 392 | maita store | https://www.amazon.com/sp?seller=A1HETSJ88R2Y68 |
| 393 | MAN CHI | https://www.amazon.com/sp?seller=A2ZCHVCUSRM52H |
| 394 | Mand-Jennifer | https://www.amazon.com/sp?seller=A25BCIXTPOHPG5 |
| 395 | MANN PHUONG SHOP | https://www.amazon.com/sp?seller=A22179T6LVTDWY |
| 396 | Mark Creatus | https://www.amazon.com/sp?seller=AG76WZWU04CUK |
| 397 | MaryJane-420 | https://www.amazon.com/sp?seller=AARW90OEKRN6 |
| 398 | MCD_GLOBE | https://www.amazon.com/sp?seller=A32AIQ0A5FADA4 |
| 399 | Meafeng | https://www.amazon.com/sp?seller=A3KTVGWGE19XF |
| 400 | MengXin1990 | https://www.amazon.com/sp?seller=A2JGD9H7354RBL |
| 401 | MIALAR | https://www.amazon.com/sp?seller=A2GUANPQMBQBEA |
| 402 | miaohubinghe | https://www.amazon.com/sp?seller=A4NB8XMVK5E8U |
| 403 | MILACOLATO JEWELRY | https://www.amazon.com/sp?seller=A3LPW63DS5QV21 |
| 404 | Min Hi | https://www.amazon.com/sp?seller=A16U4YYX7RN8EE |
| 405 | Minhe | https://www.amazon.com/sp?seller=A3E422FKKNNBLY |
| 406 | MISS RIGHT | https://www.amazon.com/sp?seller=A1BW3NSQXZSB50 |
| 407 | MnPalettey | https://www.amazon.com/sp?seller=AXFB9MQMSFYSZ |
| 408 | MOLI Store | https://www.amazon.com/sp?seller=AAH0EXRPOIEY |
| 409 | MOMING STORE | https://www.amazon.com/sp?seller=A1WHQN4G5899RS |
| 410 | MontoSun US Direct | https://www.amazon.com/sp?seller=AZYD1E1I3Z2YW |
| 411 | Moon Family | https://www.amazon.com/sp?seller=A2TS8NAH5EM0HO |
| 412 | moonsole | https://www.amazon.com/sp?seller=APNSQB5EXI8KE |
| 413 | Moster-us | https://www.amazon.com/sp?seller=A2F74PVFLXN73N |
| 414 | mountaineer2023 | https://www.amazon.com/sp?seller=A1GVU9OBYWB0H5 |
| 415 | MPNVYU SHEETS -US | https://www.amazon.com/sp?seller=A2XNHFK84JMW77 |
| 416 | Mr. Zhan's shop | https://www.amazon.com/sp?seller=AVLRC8DAU3WXB |
| 417 | MTKAEWU | https://www.amazon.com/sp?seller=A3QPXO96L6DBUE |
| 418 | MY Sunshine | https://www.amazon.com/sp?seller=A3TC09WIBJSFHZ |
| 419 | MythDone | https://www.amazon.com/sp?seller=A1QMOKANU4LGSH |

| | | |
|---|---|---|
| 420 | N D Jewels | https://www.amazon.com/sp?seller=A2UWXTNYLAXVIX |
| 421 | nanagali | https://www.amazon.com/sp?seller=A2SR1EI87Y9C0X |
| 422 | Natepuz | https://www.amazon.com/sp?seller=A3M9V0RGTR0KL6 |
| 423 | Neon Journey | https://www.amazon.com/sp?seller=ALPL0EBZONC01 |
| 424 | NEQTSUM | https://www.amazon.com/sp?seller=A1UZF5OV9UFWTU |
| 425 | Newbachton | https://www.amazon.com/sp?seller=A3PMMA693CTF4F |
| 426 | Newjusy | https://www.amazon.com/sp?seller=A3B673Z1YMPBM7 |
| 427 | NewYongDa | https://www.amazon.com/sp?seller=A30N5UUIQJNEM |
| 428 | NGYM Fashion | https://www.amazon.com/sp?seller=A6E3IUHXL59E5 |
| 429 | NHOTUAN9856 | https://www.amazon.com/sp?seller=ADJV5G1FOH2IA |
| 430 | NHUNG DOAN | https://www.amazon.com/sp?seller=A1EG6QPX6FMVDA |
| 431 | Nianjiahe | https://www.amazon.com/sp?seller=A2UFL94TIDJQSK |
| 432 | nice linking | https://www.amazon.com/sp?seller=A1MCNWUSGQ0CL1 |
| 433 | Nicime-D | https://www.amazon.com/sp?seller=A2V60OHMA76T7O |
| 434 | NILD | https://www.amazon.com/sp?seller=A2NPYEIDPYK9K2 |
| 435 | Nititop | https://www.amazon.com/sp?seller=A22UNH605XKCJF |
| 436 | niufoey | https://www.amazon.com/sp?seller=A2LCZVMNTNKD6I |
| 437 | Nolako | https://www.amazon.com/sp?seller=A2XJ8INCA49W17 |
| 438 | Norson | https://www.amazon.com/sp?seller=A1FX1VA3MEW9PB |
| 439 | nyequzelinuodianzichanpinxiaoshouchan | https://www.amazon.com/sp?seller=A279ROXWOYUGBX |
| 440 | NyVotJe4ydo | https://www.amazon.com/sp?seller=A34FX0F30N1H25 |
| 441 | OGILRE | https://www.amazon.com/sp?seller=A3V6U6K7EI1ZXU |
| 442 | Ohocut | https://www.amazon.com/sp?seller=A2KOVZ52GQXF32 |
| 443 | ONCEX | https://www.amazon.com/sp?seller=A22G08OTQZJ6DZ |
| 444 | One Thousand Lifestyles | https://www.amazon.com/sp?seller=A9ST90FDD2QPK |
| 445 | ONEETIS | https://www.amazon.com/sp?seller=A2JPRLI1I53WAR |
| 446 | Onsdag | https://www.amazon.com/sp?seller=AIISB85S1RUDD |
| 447 | OTE-STORE | https://www.amazon.com/sp?seller=A1ENXEQMLLALUY |
| 448 | OVOY Inc. | https://www.amazon.com/sp?seller=A8C045ZZPBVNT |
| 449 | Owtebo Slippers | https://www.amazon.com/sp?seller=AFS497E25BM9F |
| 450 | Oxana24 Shop | https://www.amazon.com/sp?seller=A1URB8QBROYRRI |
| 451 | Page Lawrence | https://www.amazon.com/sp?seller=A27AE9PLK7JAA5 |
| 452 | Paladoo Direct | https://www.amazon.com/sp?seller=A2ZNK3C9Z6LM9Q |
| 453 | Passionate Adventure(American Trends Sole Agency) | https://www.amazon.com/sp?seller=A3N58XTYSS95 |
| 454 | Patscorai | https://www.amazon.com/sp?seller=A3IG2C9PEUIWG8 |
| 455 | PAUCST | https://www.amazon.com/sp?seller=A22FC3O70CYBAY |
| 456 | Pecfamly Direct | https://www.amazon.com/sp?seller=A3PM4O28JOF6W7 |
| 457 | Pertemba USA | https://www.amazon.com/sp?seller=A68Z1W130KDPY |
| 458 | Petoss US | https://www.amazon.com/sp?seller=A3TWH0CV28C2G2 |
| 459 | Phantasy Hub Direct | https://www.amazon.com/sp?seller=A310DJOBBHK461 |
| 460 | PinMaze | https://www.amazon.com/sp?seller=A6BVY9MGJ2UGQ |
| 461 | PINTREE | https://www.amazon.com/sp?seller=A3FGA199FA1865 |
| 462 | PIPIGIFT online | https://www.amazon.com/sp?seller=AWYJ6KCAU64GM |
| 463 | placitiume | https://www.amazon.com/sp?seller=A3C4HSNAYYYQI6 |
| 464 | Pogah | https://www.amazon.com/sp?seller=A2CAUOBPSQ8CVV |
| 465 | Pumkryth | https://www.amazon.com/sp?seller=A3FI2G3MFUJ3G0 |
| 466 | Puninoto Direct | https://www.amazon.com/sp?seller=A2YEH2LHJICXGE |
| 467 | PZoneDay | https://www.amazon.com/sp?seller=A3QL4MZKNC9RNI |
| 468 | QGHOT | https://www.amazon.com/sp?seller=A314KDZPG9TZ73 |
| 469 | qianjindian | https://www.amazon.com/sp?seller=A3RRG1WLQ1GFVV |
| 470 | Qianmudianzi | https://www.amazon.com/sp?seller=A1J6LTTTA72JJ5 |
| 471 | qingmuhedianzi | https://www.amazon.com/sp?seller=A2O55EYRRQ3285 |
| 472 | QINSHIXIANGBAO | https://www.amazon.com/sp?seller=AEVLV06T84F4X |
| 473 | QIUMING | https://www.amazon.com/sp?seller=A2MHDMZYXJRM0V |
| 474 | QIUSUO | https://www.amazon.com/sp?seller=A13IF653L35L9V |
| 475 | QTao | https://www.amazon.com/sp?seller=AD70GJXPCO4XH |
| 476 | quanjiaoshangmaoyouxiangongsi | https://www.amazon.com/sp?seller=A2CUYTH80IAXQS |
| 477 | Quanzhoushiweiteerdianzishangwuyouxiangongsi | https://www.amazon.com/sp?seller=A1YVLMI5KKHOZE |
| 478 | QUELLE TATTOO | https://www.amazon.com/sp?seller=AWRLHQMUCZLFD |
| 479 | Qumao Commerce Co., Ltd | https://www.amazon.com/sp?seller=A2OGBDRNN1WKKH |

| # | Seller | URL |
|---|---|---|
| 480 | QZHANG | https://www.amazon.com/sp?seller=AJP7Q8BTPKJLX |
| 481 | Qzlongo (7-21 days Arrive) | https://www.amazon.com/sp?seller=A1661TWM94R7C9 |
| 482 | REGELETO | https://www.amazon.com/sp?seller=A2UIT3FJ8TKC9W |
| 483 | Renguangxing Shop | https://www.amazon.com/sp?seller=A2A2BW5TL46SUX |
| 484 | ResinDIY | https://www.amazon.com/sp?seller=A19LVBTUXT8JYA |
| 485 | Rich Supply | https://www.amazon.com/sp?seller=A1RCIXBZ2BQ2T7 |
| 486 | Rismise | https://www.amazon.com/sp?seller=AD4QIA1EQIAC0 |
| 487 | RITIKA JEWEL | https://www.amazon.com/sp?seller=A3EFTVEZNX1QQ0 |
| 488 | Riyuu | https://Riyuu.amazon.com/sp?seller=ALAJO1NJPIU9K |
| 489 | Rogsgic | https://www.amazon.com/sp?seller=A3PZQ6ZUGBNM9N |
| 490 | rtngl | https://www.amazon.com/sp?seller=A1KYPWMSHF91HX |
| 491 | ruizhikuns | https://www.amazon.com/sp?seller=A1EP8WEWV5YM5S |
| 492 | Rysun | https://www.amazon.com/sp?seller=AKSKUI48HJUCN |
| 493 | Saboi | https://www.amazon.com/sp?seller=A2DSFNFY7VEKWW |
| 494 | Saebyul Inc | https://www.amazon.com/sp?seller=A3MTNHY5OU7LUD |
| 495 | Sanydanc | https://www.amazon.com/sp?seller=A27EAMY4VF0FAQ |
| 496 | SanYi | https://www.amazon.com/sp?seller=A3V89XOOICOFNT |
| 497 | Saptuba | https://www.amazon.com/sp?seller=A1WXOZCUKLYEIJ |
| 498 | Screaming Rannger | https://www.amazon.com/sp?seller=A272B1KZVYXGGT |
| 499 | shanxihongjinrongshuangshangmaoyouxiangongsi | https://www.amazon.com/sp?seller=A347AN1CTT68I2 |
| 500 | shaoyingshipin | https://www.amazon.com/sp?seller=A2T0ZQR4BEYVID |
| 501 | shensiyu | https://www.amazon.com/sp?seller=A2N1MHE0L7MEIT |
| 502 | Shenzhen Huiyu | https://www.amazon.com/sp?seller=A3NYM3VFERT041 |
| 503 | shenzhenx intoukejiyouxiangongsi | https://www.amazon.com/sp?seller=AJOU8O58V6CZ6 |
| 504 | Shi jin | https://www.amazon.com/sp?seller=A1NBAH68MCCI67 |
| 505 | Shichuanmaoyi | https://www.amazon.com/sp?seller=A3G0EIG4C2LCHY |
| 506 | Shijiazhuang Yingyi Electronic Commerce Co., Ltd. | https://www.amazon.com/sp?seller=A2WIO8ORJ2HM8B |
| 507 | Shunk and Beta | https://www.amazon.com/sp?seller=A1T6LR2M09AKEI |
| 508 | shuofengshangmaoyouxiangongsi | https://www.amazon.com/sp?seller=AG1J4L3OGFO6U |
| 509 | silverhub14 | https://www.amazon.com/sp?seller=A24YNEBFLL9QNK |
| 510 | Sinfuns | https://www.amazon.com/sp?seller=A3VV9H4HZCU5C |
| 511 | sixintongxin | https://www.amazon.com/sp?seller=A1ICBXPJJIACM6 |
| 512 | Sjubaopen-Direct | https://www.amazon.com/sp?seller=A2ZSD76Y2VBM0D |
| 513 | Sloong | https://www.amazon.com/sp?seller=A3EUGCISRVPMCM |
| 514 | SLOWTRA | https://www.amazon.com/sp?seller=A7XHED2AV4CBD |
| 515 | Slrioks | https://www.amazon.com/sp?seller=AZQVB6DNB0RBH |
| 516 | Small World Rtl | https://www.amazon.com/sp?seller=AWDVWSREYY20S |
| 517 | SMARSTICKER | https://www.amazon.com/sp?seller=A8280M6I4FOWK |
| 518 | smile slippers | https://www.amazon.com/sp?seller=A3QNOH3GWY3CK8 |
| 519 | smileth | https://www.amazon.com/sp?seller=A3KSSMY2TWRGP4 |
| 520 | Smiley Face Store | https://www.amazon.com/sp?seller=A165HS2YTJ5ZZB |
| 521 | Smiley Slippers | https://www.amazon.com/sp?seller=A3B01NRNOHCC41 |
| 522 | So cool store | https://www.amazon.com/sp?seller=A1LAWOMW1XQ7H0 |
| 523 | SOFEON | https://www.amazon.com/sp?seller=A6R7KBG3HNKKS |
| 524 | Soleebee US | https://www.amazon.com/sp?seller=A35SSLPY12STW8 |
| 525 | Soleoo | https://www.amazon.com/sp?seller=A4LJM8Z3OP8X7 |
| 526 | Sonen Co | https://www.amazon.com/sp?seller=AB30TZF57YQAS |
| 527 | Sonmon Inc | https://www.amazon.com/sp?seller=A2I0JC48SENIKP |
| 528 | SOOFYLIA | https://www.amazon.com/sp?seller=A3VO2U408ZLSZF |
| 529 | Speechless Store | https://www.amazon.com/sp?seller=A2Q3G2QAT1NI21 |
| 530 | SSandy | https://www.amazon.com/sp?seller=A2PW69LA8E0XVM |
| 531 | StarWay US | https://www.amazon.com/sp?seller=A3NVG6Q1L7FH0B |
| 532 | Stary Charm Life | https://www.amazon.com/sp?seller=A3BICNQR2UMEGF |
| 533 | Stencils World | https://www.amazon.com/sp?seller=A378WJGENDSIJW |
| 534 | SU LIFE | https://www.amazon.com/sp?seller=A3MS1BWF7J3SUH |
| 535 | sucojrff | https://www.amazon.com/sp?seller=AE59XPVGVX2PB |
| 536 | SunAngel Sales | https://www.amazon.com/sp?seller=A1VH9S2G3IF8M |
| 537 | SUNCCEY | https://www.amazon.com/sp?seller=AHLONFJ3OE61Y |
| 538 | SunFlower UK | https://www.amazon.com/sp?seller=AGYOGNYK9I845 |
| 539 | Sunkoby | https://www.amazon.com/sp?seller=AKYXL8AU4RH0P |

SCHEDULE A  TO THE COMPLAINT

| # | Name | URL |
|---|---|---|
| 540 | Sunmoon | https://www.amazon.com/sp?seller=A3NFUR13LS26RR |
| 541 | sunny only | https://www.amazon.com/sp?seller=AY3O6QQ7UN4UB |
| 542 | SUNNYGO | https://www.amazon.com/sp?seller=A1GH8A7GUMWNH6 |
| 543 | SUNNYSMILE | https://www.amazon.com/sp?seller=A23U7J35VPKS98 |
| 544 | SUNYUE | https://www.amazon.com/sp?seller=A2W18CTS9FL4WD |
| 545 | SUUMOOEW | https://www.amazon.com/sp?seller=AX0B87DV5YLB6 |
| 546 | Suzuki Sonoko | https://www.amazon.com/sp?seller=A1SLI7S7L4KS9V |
| 547 | SWEETGRJ | https://www.amazon.com/sp?seller=A1TJL18U89BTPE |
| 548 | Syrisora | https://www.amazon.com/sp?seller=A1TLTL2YZYWZYF |
| 549 | SzFLD | https://www.amazon.com/sp?seller=A2TSR0VNCEME8C |
| 550 | SZSRSJM | https://www.amazon.com/sp?seller=A17BPGNVWWDFDK |
| 551 | szsxmdzsw | https://www.amazon.com/sp?seller=A3MQHR6E5VPPGY |
| 552 | T Phael | https://www.amazon.com/sp?seller=A1D6L3UNUSSZT5 |
| 553 | TacOpsGearUS | https://www.amazon.com/sp?seller=AW2A9B3BFJIHE |
| 554 | taichengdianzi | https://www.amazon.com/sp?seller=AFWY5ZE8CMOT3 |
| 555 | taihejiabaobao | https://www.amazon.com/sp?seller=AVOI52VZ1RP8G |
| 556 | TAIYATE | https://www.amazon.com/sp?seller=A89Z9BIMFHP5Q |
| 557 | Tan-us | https://www.amazon.com/sp?seller=A3TOIXQXN6030N |
| 558 | Taoyicom | https://www.amazon.com/sp?seller=A1670BYKG3JCWQ |
| 559 | TAPETA | https://www.amazon.com/sp?seller=A1RS2XSLHOKRE |
| 560 | TARAKING | https://www.amazon.com/sp?seller=A1FS7YGLHA2K2U |
| 561 | TB Artist | https://www.amazon.com/sp?seller=A1D5042NVSKDGN |
| 562 | tbna | https://www.amazon.com/sp?seller=AYUBSYJOFJ3DY |
| 563 | Telafaer | https://www.amazon.com/sp?seller=A35VYSPJMXFG8I |
| 564 | tengzhouchanglinanzhuanggongchengyouxiangongsi | https://www.amazon.com/sp?seller=A13SWU84K989IX |
| 565 | The Best Meet | https://www.amazon.com/sp?seller=A28Y5BGBVPES62 |
| 566 | The Fmoon | https://www.amazon.com/sp?seller=A1F3RFV17AFJVO |
| 567 | The Girl Who Bakes | https://www.amazon.com/sp?seller=A13DZ1W67MD884 |
| 568 | THRIVING STORE | https://www.amazon.com/sp?seller=ASEJCZY4KCN9U |
| 569 | THYUNQ | https://www.amazon.com/sp?seller=AJEYKNOHUIXTN |
| 570 | TIANHONGYAN | https://www.amazon.com/sp?seller=A1U9JREL5SV32H |
| 571 | TianXin Jewelry | https://www.amazon.com/sp?seller=A1DKC0XVH9H88K |
| 572 | TIDARAT CRAFT | https://www.amazon.com/sp?seller=A11UJCH8PMH3FV |
| 573 | Tiusia Inc | https://www.amazon.com/sp?seller=A3U8QAR8G60F89 |
| 574 | TJ Party House | https://www.amazon.com/sp?seller=A2O8L3ECETD4ZR |
| 575 | tongbin123 | https://www.amazon.com/sp?seller=A1RJ95VXHGMBQT |
| 576 | tongshanxianyirongbaihuodian | https://www.amazon.com/sp?seller=A2D09M4L06LTKN |
| 577 | tongshanxianyunnuobaihuodian | https://www.amazon.com/sp?seller=A1TUYM707RNH1P |
| 578 | Tony Design | https://www.amazon.com/sp?seller=AP6QKFN1YNX2J |
| 579 | TOPDesign | https://www.amazon.com/shops/AAQGK2947O7XT |
| 580 | TopFunny | https://www.amazon.com/sp?seller=A1SKRXMT73R7LM |
| 581 | Toword | https://www.amazon.com/sp?seller=AMCV1OE0OY76T |
| 582 | TPSFashion | https://www.amazon.com/sp?seller=A30Q2JL6R7YLPW |
| 583 | Trestc-US | https://www.amazon.com/sp?seller=A3ORA9W0J131G5 |
| 584 | Triple Tiger | https://www.amazon.com/sp?seller=A2S51I7GHVEEHB |
| 585 | TseanYi | https://www.amazon.com/sp?seller=A3K8JAAJ4UPO70 |
| 586 | TSFJDBXZ | https://www.amazon.com/sp?seller=A2U3BL7XKB2AHA |
| 587 | TTNDstore | https://www.amazon.com/sp?seller=A2I0NAP2ICBPXE |
| 588 | TTOCH Trading Co., Ltd. | https://www.amazon.com/sp?seller=A3L8DBYV34QZ6C |
| 589 | TTSAM_ZJT | https://www.amazon.com/sp?seller=A1EO4NPWAZR0IB |
| 590 | tuan anh SHOP | https://www.amazon.com/sp?seller=A3RFGB61KUKNYD |
| 591 | TuopuSiLe | https://www.amazon.com/sp?seller=A1JHNU3LYC67XF |
| 592 | tuqu | https://www.amazon.com/sp?seller=ATVM5Q6Z0LVF2 |
| 593 | T-ztoss | https://www.amazon.com/sp?seller=A1RCH0SZEOPZ0J |
| 594 | UCUHNB | https://www.amazon.com/sp?seller=A1K3PQWJVH516V |
| 595 | Ufraky | https://www.amazon.com/sp?seller=A35JZMOZ8UL8G0 |
| 596 | UHOMENY | https://www.amazon.com/sp?seller=AI7D03RUQLPA1 |
| 597 | UmaSilkRoad | https://www.amazon.com/sp?seller=A314VF93MMKCDF |
| 598 | Une Douce | https://www.amazon.com/sp?seller=A3PRY8HBWBR8DL |
| 599 | Urban Eureka | https://www.amazon.com/sp?seller=A2CDSCXA7LYAMZ |

SCHEDULE A  TO THE COMPLAINT

| # | Name | URL |
|---|---|---|
| 600 | US MOBEITI | https://www.amazon.com/sp?seller=A3FVZK09H92O1Q |
| 601 | UTOWO | https://www.amazon.com/sp?seller=A3KYUGDFQIEKD4 |
| 602 | VANN HAO SHOP | https://www.amazon.com/sp?seller=A2U8FX73U44Y6E |
| 603 | VASHION | https://www.amazon.com/sp?seller=A2HFM2ZTRDU1YZ |
| 604 | VDKIDKT | https://www.amazon.com/sp?seller=A1YRSU4JUNOKXR |
| 605 | Vellichor Europe | https://www.amazon.com/sp?seller=AHX2729ILOPUD |
| 606 | VICKYHE88 | https://www.amazon.com/sp?seller=A3IP0ED0GNMS58 |
| 607 | Vikodah | https://www.amazon.com/sp?seller=A7WH58LJYCZD9 |
| 608 | vogue7 | https://www.amazon.com/sp?seller=AT18T0GIPJW04 |
| 609 | Walave | https://www.amazon.com/sp?seller=A1FWG2FYLQRWNY |
| 610 | WaltherandHermosaPartyCo | https://www.amazon.com/sp?seller=A3P0ZZV0WIITJ5 |
| 611 | WangJingShi QiuKai | https://www.amazon.com/sp?seller=A29YBLK65C7WKH |
| 612 | wangyarur | https://www.amazon.com/sp?seller=A2V1QYU1VI8CSD |
| 613 | wanshengkai | https://www.amazon.com/sp?seller=A1H02L0B8FF17N |
| 614 | Wanzaixianjiaoyanbaihuodian | https://www.amazon.com/sp?seller=A105DEXGNQZDUK |
| 615 | wanzaixianlianyabaihuodian | https://www.amazon.com/sp?seller=A3QLU6I8UMZJ1W |
| 616 | wanzaixiansiyiguanbaihuodian | https://www.amazon.com/sp?seller=A34XPVOZV3PY34 |
| 617 | wanzaixianyunniaozhenbaihuodian | https://www.amazon.com/sp?seller=A3THJVJMUYBD2R |
| 618 | WARMYWORD | https://www.amazon.com/sp?seller=A18WZOGOQOEW99 |
| 619 | wbao4122 | https://www.amazon.com/sp?seller=A1MF53X03XNN03 |
| 620 | WCRAZYE | https://www.amazon.com/sp?seller=A3IL4Y4WY2UVWO |
| 621 | weifangshuoxinwangluoyouxiangongsi. | https://www.amazon.com/sp?seller=A2QF6ARCMHVK82 |
| 622 | weizi Direct | https://www.amazon.com/sp?seller=A1BT4A39ADW0A6 |
| 623 | welle | https://www.amazon.com/sp?seller=A2NEFBW38PIAXD |
| 624 | Wenjiajia | https://www.amazon.com/sp?seller=A1AKJPKSLNSN9M |
| 625 | WENYUY | https://www.amazon.com/sp?seller=A3MDUB418WQFSD |
| 626 | Willow Dragon | https://www.amazon.com/sp?seller=A93FCCLJJ12O3 |
| 627 | Winne Shop | https://www.amazon.com/sp?seller=A23URKD6HDYUI4 |
| 628 | WINZIK | https://www.amazon.com/sp?seller=A5WQAJVQO1VRK |
| 629 | Woent | https://www.amazon.com/sp?seller=A2NWESK3B1VZM5 |
| 630 | Wonderneer | https://www.amazon.com/sp?seller=A391YQU0J9OLAL |
| 631 | Wootile | https://www.amazon.com/sp?seller=A1MW0PUFAGKDN4 |
| 632 | World's Life Store | https://www.amazon.com/sp?seller=A14PPYJBPXV8XA |
| 633 | wskwidesky | https://www.amazon.com/sp?seller=A1C8WKBJ5PFJAB |
| 634 | Wudimeitt | https://www.amazon.com/sp?seller=A3RT44Y83RMAZH |
| 635 | WUHAIBO0 | https://www.amazon.com/sp?seller=A10VOMFQ365X6O |
| 636 | WUJINQIU | https://www.amazon.com/sp?seller=A2ATCCY48UF6M2 |
| 637 | wuxion | https://www.amazon.com/sp?seller=ATOEJJNZVY2AN |
| 638 | WXHouse | https://www.amazon.com/sp?seller=AFN9IGQIWJRMS |
| 639 | Wydmire | https://www.amazon.com/sp?seller=A12P3PHCL59V2U |
| 640 | X peng | https://www.amazon.com/sp?seller=A26F349SW30FY9 |
| 641 | XIANG YAO HUA | https://www.amazon.com/sp?seller=AR5UK695YXAG2 |
| 642 | Xiao BUDIAN | https://www.amazon.com/sp?seller=A14QDMWE07X3VA |
| 643 | XiaoHaozi | https://www.amazon.com/sp?seller=ATVNY9Z6UWF30 |
| 644 | XICHIGO | https://www.amazon.com/sp?seller=A3EZVX7C1CJY0S |
| 645 | Xijiahao | https://www.amazon.com/sp?seller=A2GYVKXKHCIV6I |
| 646 | Xildir US | https://www.amazon.com/sp?seller=AWKL9866CK1VN |
| 647 | xing'xing | https://www.amazon.com/sp?seller=A13G3A8E3OZQSH |
| 648 | xinqiandianzishangwu | https://www.amazon.com/sp?seller=A2GIFTABK3QIE3 |
| 649 | xinxiang0531 | https://www.amazon.com/sp?seller=A195YDERYNUWPZ |
| 650 | xinxinxiangrongdianzishangwuzhongxin | https://www.amazon.com/sp?seller=A9SMT668G4LNY |
| 651 | xiuhuadsjklsdkjjrsd | https://www.amazon.com/sp?seller=A271IOLYOSUUJZ |
| 652 | XIUYANG | https://www.amazon.com/sp?seller=A2W9F9DWU65XVL |
| 653 | xixianxinqufengdongxinchengyunzhenbaihuodian | https://www.amazon.com/sp?seller=AQI2JOU2A4JJK |
| 654 | Xke | https://www.amazon.com/sp?seller=AIB0IBP9EJ7GF |
| 655 | XML store | https://www.amazon.com/sp?seller=AAXXOYZ2S603N |
| 656 | XSKJY | https://www.amazon.com/sp?seller=A188LCY6G8IUJ |
| 657 | Xuan Lubassui | https://www.amazon.com/sp?seller=A3GL8U0NU4VLZH |
| 658 | xujinxian2 | https://www.amazon.com/sp?seller=A3IRBFLM6RCPV8 |
| 659 | xunlongkeji | https://www.amazon.com/sp?seller=A14GRLK6C7PPC9 |

SCHEDULE A TO THE COMPLAINT

| # | Name | URL |
|---|---|---|
| 660 | XYDaXin Store | https://www.amazon.com/sp?seller=AONRY53U4KOHO |
| 661 | XYIYI | https://www.amazon.com/sp?seller=AC7A6FOA06OU3 |
| 662 | yangdp | https://www.amazon.com/sp?seller=A36VJIALRQZHIW |
| 663 | yangtuo95 | https://www.amazon.com/sp?seller=APK6PHS7NUAJG |
| 664 | yangyangdfjskldf | https://www.amazon.com/sp?seller=A4R6TY3LVA792 |
| 665 | yaoxuejiao | https://www.amazon.com/sp?seller=A15IZQQITRQU4U |
| 666 | YaPing store | https://www.amazon.com/sp?seller=A13QTLQWD3D4MY |
| 667 | YB shop store | https://www.amazon.com/sp?seller=A1ADGZ4U789GR4 |
| 668 | Yebowe | https://www.amazon.com/sp?seller=A3GOOE039Q1MW8 |
| 669 | YeGieonr Fashion Jewelry | https://www.amazon.com/sp?seller=A1J2171KSWXLKM |
| 670 | YEOOW | https://www.amazon.com/sp?seller=A2CZAPEBS3SM5H |
| 671 | Yes I'm Cold Me Store | https://www.amazon.com/sp?seller=A1U44B07G4AQ3X |
| 672 | YEYULIN | https://www.amazon.com/sp?seller=A1CG3CP2UUWUND |
| 673 | YFJSZB-US | https://www.amazon.com/sp?seller=A1GTUXSGC48XMU |
| 674 | YIIKING | https://www.amazon.com/sp?seller=A122QAPYCKVSM6 |
| 675 | Yilin Craft | https://www.amazon.com/sp?seller=A10W8MWRRMI56X |
| 676 | Yinghudamai | https://www.amazon.com/sp?seller=A34CCOLQD44BEY |
| 677 | YINSMALLQI | https://www.amazon.com/sp?seller=A3HYPLSTCZC0O5 |
| 678 | yishuo | https://www.amazon.com/sp?seller=ALIQ8O20R086P |
| 679 | YiTingLife | https://www.amazon.com/sp?seller=A1TQL00LE96U1S |
| 680 | YIWEI STORE | https://www.amazon.com/sp?seller=A3V15OISANOSBS |
| 681 | Yiwu Shengtu Stationery Co., Ltd | https://www.amazon.com/sp?seller=A2CN9W6XRPZT2R |
| 682 | Yiwu Yingtang Electronic Commerce Co., Ltd. | https://www.amazon.com/sp?seller=A97H6WQPGWVE0 |
| 683 | yiwushijimeidianzishangwushanghang | https://www.amazon.com/sp?seller=A2V2AXPAN72VYU |
| 684 | YIYANG FASHION | https://www.amazon.com/sp?seller=AZYYRVX5DCYAU |
| 685 | YJ Premiums | https://www.amazon.com/sp?seller=A3DRALEBFKI9IL |
| 686 | YJWMXY | https://www.amazon.com/sp?seller=A2CQDO0SNJB7KW |
| 687 | YKYLHSYXR | https://www.amazon.com/sp?seller=A2HRUANSV4PBD0 |
| 688 | YMJFZ-US | https://www.amazon.com/sp?seller=A2CDG8L7HDDDJR |
| 689 | YOKEBOM PARLOR | https://www.amazon.com/sp?seller=A2IAAXBOFREGGL |
| 690 | YOKKBRUN | https://www.amazon.com/sp?seller=A1ZDR4FGPEOF0L |
| 691 | YonSnow | https://www.amazon.com/sp?seller=AP084EHL11YOJ |
| 692 | YONYou | https://www.amazon.com/sp?seller=A32SR72IFLSQSN |
| 693 | YOOGCORETT | https://www.amazon.com/sp?seller=A2SMOL8Q0ZE419 |
| 694 | YOULONG-BC | https://www.amazon.com/sp?seller=A2BYN1G1GJEEZE |
| 695 | YoungBeautyEU | https://www.amazon.com/sp?seller=A3VDIOFLYWO1IH |
| 696 | Youngky Store | https://www.amazon.com/sp?seller=A1RXBRVG4VQYA0 |
| 697 | Yourgreen | https://www.amazon.com/sp?seller=A21D45JQEZGOYW |
| 698 | YOUYIHUI | https://www.amazon.com/sp?seller=AA9PVM6B5ZIN6 |
| 699 | YPS Collection | https://www.amazon.com/sp?seller=A2GMFDBPTJ9HVO |
| 700 | YTanazing | https://www.amazon.com/sp?seller=A2YUZJ06SF9GQI |
| 701 | Yu wen | https://www.amazon.com/sp?seller=A3O6DYCH68UVJ7 |
| 702 | YUANHUACA | https://www.amazon.com/sp?seller=A2M8IICUPP48B5 |
| 703 | Yuhe case | https://www.amazon.com/sp?seller=A1E0JPO6OVBB1D |
| 704 | YUJIAGUAN | https://www.amazon.com/sp?seller=A2JW5HIDWQJAKL |
| 705 | Yumoo Jewelry | https://www.amazon.com/sp?seller=A2MN9BTT0K550Q |
| 706 | yunbidianzishangwu | https://www.amazon.com/sp?seller=A39YW3YWO6URIZ |
| 707 | yunjun-shop | https://www.amazon.com/sp?seller=A2F0J46ALJ164Z |
| 708 | Yunmai Store | https://www.amazon.com/sp?seller=A1YWZ9BYISYH3L |
| 709 | Yunqiongol | https://www.amazon.com/sp?seller=A1VFU2AZZOTSRH |
| 710 | yuntop | https://www.amazon.com/sp?seller=A39GMF5HDYC8A3 |
| 711 | yunxiaoxiantuoyibaihuodian | https://www.amazon.com/sp?seller=A19X4ZK8NYY7BZ |
| 712 | yuweius | https://www.amazon.com/sp?seller=A2KRTTTIQMX8OS |
| 713 | YUWUXIA | https://www.amazon.com/sp?seller=A1K0PQ9KWF9Q9H |
| 714 | YVONNE'S JEWELRY ORIGINAL DESIGN STUDIO | https://www.amazon.com/sp?seller=A1X567KFAJEE24 |
| 715 | yyreach | https://www.amazon.com/sp?seller=A26V71CNIORKU |
| 716 | YYTCST | https://www.amazon.com/sp?seller=A2CZ6IO29ZQK5 |
| 717 | zanliandianzi | https://www.amazon.com/sp?seller=A3BHD0ESBW976B |
| 718 | zaztify | https://www.amazon.com/sp?seller=A1TOA9HE4BW4AQ |
| 719 | ZBCLV | https://www.amazon.com/sp?seller=APEF7SG8VFWS9 |

| | | |
|---|---|---|
| 720 | Zboro | https://www.amazon.com/sp?seller=A1KM3QQ4GJK6O7 |
| 721 | zcwl | https://www.amazon.com/sp?seller=AFF7ZA6340HJK |
| 722 | Zelaco | https://www.amazon.com/sp?seller=A37NOJB0OM1FTX |
| 723 | zengduquluepuzhibaihuodian | https://www.amazon.com/sp?seller=A3GZVWICUW2C4X |
| 724 | zengduquxiudanzibaihuodian | https://www.amazon.com/sp?seller=A2K1M1HB8UDZK3 |
| 725 | zengduquzhituowenbaihuodian | https://www.amazon.com/sp?seller=A38HNIHJ6NIFJF |
| 726 | ZENITHALS | https://www.amazon.com/sp?seller=A3A5C6V5NOOQSV |
| 727 | zero power | https://www.amazon.com/sp?seller=A2IBQBLSCMUAAH |
| 728 | zhanghaocheng | https://www.amazon.com/sp?seller=A2LO14F1HCP4N3 |
| 729 | ZhangQiXun | https://www.amazon.com/sp?seller=A2Z9P6COS2YNGO |
| 730 | Zhanmou | https://www.amazon.com/sp?seller=AXT6I282YDVEQ |
| 731 | ZHBAIHDIAN | https://www.amazon.com/sp?seller=A2A03XMM8BW88K |
| 732 | ZHEN VAVAYAO | https://www.amazon.com/sp?seller=A14OZIJ0K5BWHA |
| 733 | ZheQi | https://www.amazon.com/sp?seller=AC8ENR2B565BZ |
| 734 | ZhiJiangShiDuiXunShangMaoYouXianGongSi | https://www.amazon.com/sp?seller=A2JHTAE1WC2O1Q |
| 735 | Zhikang68 | https://www.amazon.com/sp?seller=AN2SNGMU43ETZ |
| 736 | zhouqiaddfng | https://www.amazon.com/sp?seller=AUXK2M3ZHWRZ3 |
| 737 | ZHS-US | https://www.amazon.com/sp?seller=A13Y7BNO9FMVU3 |
| 738 | ziyandianzi | https://www.amazon.com/sp?seller=AKGHWWT4J6TIJ |
| 739 | zliyge | https://www.amazon.com/sp?seller=AWS7BZ6Z0V4ZL |
| 740 | ZVKHMK | https://www.amazon.com/sp?seller=A17A2687O6LVQO |
| 741 | ZYUE SHOP | https://www.amazon.com/sp?seller=A191MQSOSXNC1I |
| 742 | 佛山市南海区帖澈科技有限公司 | https://www.amazon.com/sp?seller=A2V60T4VGFKIUR |
| 743 | 南丰县淼鑫销售部 | https://www.amazon.com/sp?seller=ABAQWZPVHTG5S |
| 744 | 宜春市袁州区霞芸百货店 | https://www.amazon.com/sp?seller=AWD9SHW0MTART |
| 745 | 潍坊树伊商贸有限 | https://www.amazon.com/sp?seller=A3727GA00Q9FIA |